**KELVIN DENNIE, Appellant**

**v.**

**GOVERNMENT OF THE VIRGIN ISLANDS, V.I. TAXICAB COMMISSION, KEITHLEY JOSEPH (Executive Director), PATRICK GORDON, DAVID BRATHWAITE, SR., CLAIRE ROKER, GEORGE O'REILLY, ROOSEVELT DAVID, (Chairman), JOSEPH GRIFFIN, RUDULPH A. THOMAS, JR., and EVA RICHARDS (Commission Members), Appellees.**

D.C. Civil App. No. 2006-0145

District Court of the Virgin Islands

Division of St. Croix, Appellate Division

December 19, 2011

KELVIN B. DENNIE, St. Croix, USVI, *For the Appellant - Pro se.*

RICHARD SCHRADER JR., ESQ., AAG, St. Croix, USVI, *For the Appellees.*

GÓMEZ, *Chief Judge, District Court of the Virgin Islands*; FINCH, *Senior Sitting Judge, District Court of the Virgin Islands*; and CHRISTIAN, *Judge of the Superior Court of the Virgin Islands, Division of St. Thomas and St. John*, sitting by designation.

## MEMORANDUM OPINION

(December 19, 2011)

PER CURIAM. In this appeal, we are tasked with reviewing whether the Superior Court lacked jurisdiction over this action challenging the sale of taxicab medallions. We also review whether the trial court erred by dismissing this matter with prejudice. For the reasons explained below, we affirm in part and reverse in part.

## I. FACTUAL AND PROCEDURAL BACKGROUND

This matter arises out of the Virgin Islands Taxicab Commission's ("Commission" or "Appellee") distribution of taxicab medallions by lottery and auction. On December 5, 1994, pursuant to Act No. 5965, the Commission issued a public notice indicating that on December, 14, 15 and 16, 1994, it would sell taxicab medallions by special lotteries and

auctions on St. Thomas, St. John and St. Croix respectively.[1] On December 6, 1994, appellant Kelvin Dennie ("Appellant" or "Dennie") sent a letter to the Commission challenging the proposed sale as being in violation of Act No. 5965.[2]

Between December 14, 1994 and December 16, 1994, the Commission conducted sales of the medallions in accordance with its public notice. The Commission sold three medallions to pre-qualified veterans and three medallions to other local residents on each of the three islands for a total of eighteen medallions sold. Dennie, however, did not participate in any of the sales. Nonetheless, after the auction ended and the sales were conducted, Dennie sent a letter to the Commission renewing his pre-sale objection to the sale. The Chairman of the Commission responded by letter dated February 9, 1995, indicating that the sale of the medallions was proper, noting that Dennie chose not to participate in the sale, and concluding that Dennie presented no legitimate case or controversy.

Dennie did not seek any further remedy with the agency. Instead, on February 28, 1995, he filed a timely[3] four-count[4], *pro se* complaint in the Superior Court against the Commission and its members. Dennie alleged, *inter alia*, that the Commission failed to comply with its governing

---

[1] The Commission proposed that eighteen medallions would be sold by lottery to veterans and the general public and six medallions would be sold by auction to veterans only. At no point during this litigation has the Appellant claimed that he is a veteran, nor does he raise the veteran set-aside for our review.

[2] Dennie's correspondence challenged the sale on three bases. First, Dennie claimed that the December 1994 lottery sale was untimely because it did not occur within six months of April 6, 1994, which was the enactment date of Act 5965. Second, Dennie claimed that twenty-four, rather than eighteen medallions should have been distributed by the Commission. Finally, Dennie argued that Act 5965 did not authorize the Commission to simultaneously conduct a sale and auction of the medallions. (J.A. 15.)

[3] Dennie received the letter on February 16, 1995. Superior Court Rule 9 and Federal Rule of Civil Procedure 6(a) govern the computation of time. The ten-day requirement contained in V.I. CODE. ANN. tit. 3, § 274 (1995), is subject to the computation rubric under SUPER. CT. R. 9 and FED. R. CIV. P. 6(a). Rule 6(a) of the Federal Rules provides that, "[w]hen the period of time prescribed or allowed is less than 11 days, intermediate Saturdays, Sundays and legal holidays shall be excluded in the computation." FED. R. CIV. P. 6(a); see *also* SUPER. CT. R. 9 (same).

[4] On August 7, 1995, Dennie filed an amended complaint adding a fifth count alleging that the acting director of the Commission failed to act on an unrelated complaint brought by Dennie against certain rental car agencies. (J.A. 35.) The trial court later denied the motion for failure to comply with FED. R. CIV. P. 15 and for failure to state a claim for which relief could be granted. (J.A. 49-51.)

statute, breached its legal duty by simultaneously conducting a sale and auction, and violated his due process rights. Dennie sought injunctive relief intended to prevent the Commission from issuing taxicab license plates for the medallions sold in the December 1994 sale. Dennie also sought punitive and general tort damages. On May 18, 1995, the Commission responded with a motion to dismiss alleging, *inter alia*, that Dennie lacked standing to pursue this action.

The trial court did not immediately rule on the Commission's motion to dismiss. Thereafter, Dennie moved for partial summary judgment. On July 14, 1997, the trial court construed Dennie's complaint as a petition for writ of review, exercised appellate jurisdiction over the petition, and held that the sale did not violate Act 5965. As a result, the court denied Dennie's summary judgment motion, granted the Appellee's partial summary judgment and dismissed count I of Dennie's complaint, leaving Dennie to pursue his theories of recovery under counts II, III and IV. (J.A. 22-25.) Dennie motioned the court to reconsider, and later to vacate the trial court's July 1997 decision. The Court denied both motions and Dennie immediately sought an interlocutory appeal of the trial court's summary judgment ruling with this appellate court. On October 29, 1997, pursuant to a stipulation of the parties, this Court dismissed that appeal without prejudice, as premature. However, we preserved Dennie's right to pursue an appeal when the trial court issued its final decision resolving the remaining counts. (J.A. 26.)

On October 25, 2004, the Commission renewed its FED. R. CIV. P. 12(b) argument that Dennie lacked standing.[5] On June 16, 2006, the Superior Court agreed with the Commission's position and dismissed, with prejudice, the remaining counts of Dennie's complaint for lack of subject matter jurisdiction. (J.A. 33-49.). Dennie moved to vacate or set aside the order.[6] (J.A. 53-61.) On August 8, 2006, the trial court denied the motion. This timely appeal followed.

---

[5] Subsequently, the matter was reassigned from outgoing Judge Alphonso Andrews to then-presiding Judge Maria M. Cabret.

[6] He also moved to file a second amended complaint in an attempt to cure his standing defect (J.A. 64-78). The trial court also denied this motion.

## II. JURISDICTION

This Court has jurisdiction to review final judgments and orders of the Superior Court in civil cases filed prior to January 29, 2007. See Revised Organic Act § 23A, 48 U.S.C. § 1613a; Act No. 6730 § 54(d)(1) (Omnibus Justice Act of 2005); *see, e.g., Gabriel Joseph v. People of the V.I.*, 50 V.I. 873, 884 (D.V.I. App. Div. 2008) (the Appellate Division maintains jurisdiction over all pending appeals filed prior to January 29, 2007); *see also Hypolite v. People*, 51 V.I. 97, 101 (V.I. Jan. 21, 2009) (same).

## III. STANDARD OF REVIEW

Generally, we exercise plenary review over standing and statutory construction issues, but review for clear error the factual elements underlying the trial court's determination of standing. *See Conte Bros. Auto., Inc. v. Quaker State-Slick 50, Inc.*, 165 F.3d 221, 224 (3d Cir. 1998). We review the trial court's denial of a motion to vacate for abuse of discretion.[7] *Ethan Michael Inc. v. Union Twp.*, 392 Fed. Appx. 906, 909 (3d Cir. 2010).

## IV. ANALYSIS

### A. Whether the Superior Court erred when it denied Dennie's motion to vacate its order dismissing Dennie's complaint for lack of standing.

Standing is fundamental to justiciability. *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560, 112 S. Ct. 2130, 119 L. Ed. 2d 351 (1992). It is a threshold determination. Put another way, before the court reviews any other aspect of a complaint, a plaintiff must have standing before he enters the court's doors.[8] The standing question asks: whether the plaintiff has alleged such a personal stake in the outcome of the controversy to

---

[7] The trial abuses its discretion if it makes a clearly erroneous finding of fact, a mistaken conclusion of law, an improper application of fact to law, or if no reasonable person would reach the same decision. *In re Cendant Corp. PRIDES Litigation*, 235 F.3d 176, 181 (3d Cir. 2000). "[W]e will not interfere with the [trial court]'s exercise of discretion unless there is a definite and firm conviction that the court . . . committed a clear error of judgment in the conclusion it reached upon a weighing of the relevant factors." *Id.*

[8] Dennie also challenges the trial court's decision to: dismiss his complaint with prejudice, deny his motion for leave to amend and to strike his complaint. Additionally, Dennie argues

warrant his invocation of the court's intervention. *Warth v. Seldin*, 422 U.S. 490, 498, 95 S. Ct. 2197, 45 L. Ed. 2d 343 (1975). For the reasons cited below, we find that Dennie has not sufficiently alleged such a stake in this matter. We begin our analysis by examining how Virgin Islands law defines those persons who may properly bring an action challenging the sale of taxi cab medallions.

The V.I. Taxicab Commission is the administrative agency charged with the authority to hear grievances concerning the ownership of taxi medallions and taxi license plates in the Virgin Islands. *Thomas v. Gov't*, 26 V.I. 71, 73 (V.I. Terr. Ct. 1991).[9] The Commission's enabling statute at V.I. CODE. ANN. tit. 3, § 274 (1995), addresses which persons may challenge a decision of the Commission.

The 1995 version of 3 V.I.C. § 274 provides that, *"[a]ny person aggrieved* by any decision of the Commission may within ten days following the date of notice of such decision file an appeal for review with the [Superior] Court of the Virgin Islands." *See id.* (emphasis added). Notably, Section 274 does not provide explicit guidance concerning who has standing to bring an action as a "person aggrieved."[10]

██ However, as the Superior Court properly posited, in the absence of explicit statutory standing requirements, Virgin Islands courts have held that the Article III case or controversy requirement governs whether a party has standing to challenge an administrative agency decision, as a "person aggrieved."[11] *See C&C Manhattan v. Gov't of the Virgin Islands*, 46 V.I. 377 (D.V.I. App. Div. 2004) (although standing is a constitutional

---

that the trial court erred in interpreting a clause in Act 5965. (Appellant's Brief at 13, 17, 20, 21, 22.)

[9] Generally, V.I. CODE ANN. tit. 5, § 1421, vests the Superior Court with jurisdiction over the final decisions of administrative agencies organized under the executive branch of the Government of the Virgin Islands. The Commission's enabling statute at V.I. CODE. ANN. tit. 3, § 274 (1995), specifically vests the Superior Court with jurisdiction over the Commission's final decisions.

[10] The term "person aggrieved" is also not defined in any of the fourteen definitional sections of title 3. *See generally* V.I. CODE ANN. tit. 3.

[11] *V.I. Gov't Hosps. & Health Facilities Corp. v. Gov't of the V.I.*, 47 V.I. 430, 439 n. 10 (V.I. Super. Ct. 2006) (citing *Sierra Club v. Hawai'i Tourism Auth. ex rel. Bd. of Dirs.*, 100 Haw. 242, 59 P.3d 877, 897 (Haw. 2002) (where a statute authorizes judicial review to aggrieved parties under certain circumstances, "the inquiry as to standing must begin with a determination of whether the statute in question authorizes review at the behest of the plaintiff")); *see also Bradbury Mem'l Nursing Home v. Tall Pines Manor Assocs.*, 485 A.2d 634, 638-39 (Me.

requirement stated as one for Article III courts, and is not otherwise specified in our statutes, Virgin Islands courts have adopted the federal standing requirement as a matter of prudential consideration).[12]

 Under Article III jurisprudence, to properly obtain standing there must be an actual case or controversy.[13] *Sierra Club v. Morton*, 405 U.S. 727, 92 S. Ct. 1361, 31 L. Ed. 2d 636 (1972). Under the case or controversy standard, the *plaintiff bears the burden* to present an injury that is: 1) concrete, particularized, and actual or imminent; 2) fairly traceable to the defendant's challenged action; and 3) redressable by a favorable court ruling.[14] *Lujan*, 504 U.S. at 560-561 (emphasis added); *see also Horne v. Flores*, 557 U.S. 433, 129 S. Ct. 2579, 2592, 174 L. Ed. 2d 406 (2009). To meet Article III muster, a plaintiff challenging an administrative agency decision must adequately demonstrate all three prongs. *Vermont Agency of Natural Resources v. U.S. ex rel. Stevens*, 529 U.S. 765, 771 (2000) (citing *Lujan*, 504 U.S. at 560) (these requirements together constitute the "constitutional minimum" of standing)).

 At a minimum, Dennie was required to show that he was "injured in fact." *See, e.g., Gen. Instrument Corp. of Del. v. Nu-Tek Elecs. & Mfg., Inc.*, 197 F.3d 83, 88 (3d Cir. 1999) (providing that a party who fulfilled

---

1984) (challenger to CON determination in Maine must satisfy both statutory and particularized-injury standing requirements).

[12] Prudential standing consists of a set of judge-made rules forming an integral part of judicial self-government. These requirements are designed to limit access to the federal courts to those litigants best suited to assert a particular claim. *General Instrument Corp. v. Nu-Tek Elecs. & Mfg.*, 197 F.3d 83, 87 (3d Cir. 1999) (internal citations and quotations omitted); *see, e.g., Donastorg v. Government of the Virgin Islands ex rel. Dep'ts and Agencies and its Com'rs and Directors*, 45 V.I. 259, 263-64 (Terr. Ct. 2003) (noting judicially imposed standing requirement as a condition of judicial review in the Superior Court).

[13] The requirement of an Art. III "case or controversy" is not merely a traditional "rule of practice," but rather is imposed directly by the Constitution. *Whitmore v. Arkansas*, 495 U.S. 149, 161, 110 S. Ct. 1717, 109 L. Ed. 2d 135 (1990).

[14] First, a potential litigant must demonstrate "injury in fact" harm that is both "concrete" and "actual or imminent, not conjectural or hypothetical." *Whitmore v. Arkansas*, 495 U.S. 149, 155, 110 S. Ct. 1717, 109 L. Ed. 2d 135 (1990) (internal quotation marks and citation omitted). Second, he must establish causation — a "fairly . . . trace [able]" connection between the alleged injury in fact and the alleged conduct of the defendant. *Simon v. Eastern Ky. Welfare Rights Organization*, 426 U.S. 26, 96 S. Ct. 1917, 48 L. Ed. 2d 450 (1976). Finally, he must demonstrate redressability, that is — a "substantial likelihood" that the requested relief will remedy the alleged injury in fact. *Id.* at 45.

the injury-in-fact prong of the constitutional standing requirements would also be a person aggrieved under the relevant federal administrative statute). The lynchpin of the injury in fact inquiry is a showing that the alleged injury is "concrete and particularized," *Lujan*, 504 U.S. at 560, and "distinct and palpable." *Allen v. Wright*, 468 U.S. 737, 751, 104 S. Ct. 3315, 82 L. Ed. 2d 556 (1984). Pivotal to this concept of "particularized" injury is the requirement that a plaintiff be affected in a "personal and individual way." *Lujan*, 504 U.S. at 560, n.1. The injury in fact requirement is broad, in that, the extent of the injury suffered is generally immaterial — "an identifiable trifle will suffice." *Public Research Group of N.J., Inc. v. Powell Duffryn Terminals, Inc.*, 913 F.2d 64, 71 (3d Cir. 1990). However, without a sufficient allegation of particularized injury, there can be no confidence that the courts can frame relief in a manner that properly fits the precise facts and grievances. *Warth v. Seldin*, 422 U.S. 490, 95 S. Ct. 2197, 45 L. Ed. 2d 343 (1975).

■ Below, Dennie generally claimed that he was deprived of the probability to have won a medallion via lottery or auction. In response, the Superior Court thoroughly examined jurisprudence concerning diminished probability and lost opportunities to bid in government-sanctioned auctions. However, these cases are of no moment because Dennie, who was free and eligible to take part in the lottery processes, did not participate. The Supreme Court has long-held that a threatened injury must be " 'certainly impending' " to constitute injury in fact. *Babbitt v. Farm Workers*, 442 U.S. 289, 298, 99 S. Ct. 2301, 60 L. Ed. 2d 895 (1979) (quoting *Pennsylvania v. West Virginia*, 262 U.S. 553, 593, 43 S. Ct. 658, 67 L. Ed. 1117, 1 Ohio Law Abs. 627 (1923). Here, however, Dennie faced no impending consequence prior to the award of the medallions and no actual consequence after the medallions had been won and issued.

■ To be an aggrieved party, one must have participated in the agency proceeding under review. *Wales Transp., Inc. v. Interstate Commerce Com.*, 728 F.2d 774, 776 (5th Cir. 1984). Dennie bemoans his loss although he never participated, and does not argue any exception to standing's well-established rule.[15] On appeal, as below, Dennie's only cognizable allegation of injury is his generalized claim that he was denied

---

[15] In two "rare instances" an individual may appeal an agency action even if not a party to the original agency proceeding. *American Trucking Assos. v. Interstate Commerce Com.*,

the possibility of winning a medallion, if he had participated. Such a diffuse allegation does not support a conclusion that he suffered a particularized injury.

 Dennie also challenges the medallion sale as offensive to both the public and the Commission's enabling legislation. (Appellant's Brief at 13-19.) However, this argument is misguided. To possess standing, the plaintiff must show that he seeks relief for conduct that "directly and tangibly" affected him in a manner distinct from its impact on "the public at large." *Lujan*, 504 U.S. at 573-574. Dennie has not made such a showing here. Accordingly, because Dennie has failed to allege concrete injury in fact, we agree with the Superior Court where it concluded that Dennie lacked standing.

### B. Whether the Superior Court erred when it dismissed this matter with prejudice.

We do not take issue with the Superior Court's position that Dennie lacked standing. However, we do take issue with the court dismissing the action "with prejudice." Dennie argues that a dismissal for lack of subject matter jurisdiction is not an adjudication on the merits and, thus, should be ordered "without prejudice." (Appellant's Brief at 20.) We agree.

 Because standing is, a jurisdictional mandate, and not an adjudication on the merits, a dismissal with prejudice for lack of standing is inappropriate, and should be corrected to a dismissal without prejudice. *see Ray v. Eyster*, 132 F.3d 152, 155 (3d Cir. 1997) (stating that if a court decides that it lacks jurisdiction, it cannot decide the merits); *Korvettes, Inc. v. Brous*, 617 F.2d 1021, 1024 (3d Cir. 1980); ("A dismissal for lack of jurisdiction is plainly not a determination of the merits of a claim.

673 F.2d 82, 85 n.4 (5th Cir. 1982). First, an appeal is allowed if the agency action is "attacked as exceeding the power of the Commission." *Edward Hines Yellow Pine Trustees v. United States*, 263 U.S. 143, 147 (1923) (plaintiffs may maintain suit, although not parties to the [agency] proceeding, if the order is alleged to be in excess of the [agency's] power *and subjects the plaintiffs to actual or threatened legal injury*); *Skinner & Eddy Corp. v. United States*, 249 U.S. 557, 563-64, 39 S. Ct. 375, 63 L. Ed. 772 (1919) ([i]f the "contention is that the commission has exceeded its statutory powers . . . the courts have jurisdiction of suits to enjoin the enforcement of an order, even if the plaintiff has not attempted to secure redress in a proceeding before the commission."). Second, an appeal is allowed if a person, not a party to the agency proceeding, properly challenges the constitutionality of the statute conferring authority on the agency. *American Trucking Assos*, 673 F.2d at 85 (citing 3 K. Davis, Administrative Law Treatise § 22.08, at 240)). Neither circumstance is presented here.

Ordinarily, such a dismissal is 'without prejudice.' "); *see, e.g., County of Mille Lacs v. Benjamin*, 361 F.3d 460, 464-65 (8th Cir.), *cert. denied*, 543 U.S. 956, 125 S. Ct. 454, 160 L. Ed. 2d 318 (2004).

As such, we will remand, to require the Superior Court to amend its order to reflect dismissal of Dennie's claims "without prejudice."[16] *See Figueroa v. Buccaneer Hotel*, Inc., 188 F.3d 172, 182, 41 V.I. 502 (3d Cir. 1999) (agreeing with trial court's reasoning, but remanding case dismissed for lack of jurisdiction to be dismissed "without prejudice"); *Univ. of Pittsburgh v. Varian Med. Sys.*, 569 F.3d 1328, 1333 (Fed. Cir. 2009) ("the law universally disfavors dismissing an action with prejudice based on lack of standing, and there is a strong presumption that such a dismissal is improper."); *see also Stalley ex rel. United States v. Orlando Reg'l Healthcare Sys., Inc.*, 524 F.3d 1229, 1234-35 (11th Cir. 2008) (explaining that a dismissal for lack of standing is necessarily without prejudice because the court lacked subject matter jurisdiction and thus could not reach the merits of the claim); *Fleck & Assocs. v. City of Phoenix*, 471 F.3d 1100, 1106-07 (9th Cir. 2006) (same); *Kasap v. Folger Nolan Fleming & Douglas, Inc.*, 166 F.3d 1243, 1248, 334 U.S. App. D.C. 280 (D.C. Cir. 1999) (modifying a dismissal to be without prejudice because "dismissals for lack of jurisdiction are not decisions on the merits").

## V. CONCLUSION

For the foregoing reasons, we **AFFIRM** the Superior Court's decision concerning standing, and **AFFIRM** the Superior Court's decision to dismiss this action. We **VACATE** the trial court's decision to dismiss count I of Dennie's complaint via summary judgment, and instead, dismiss count I for lack of standing. We **REMAND** only where the trial

---

[16] The jurisprudence requiring that dismissal for lack of jurisdiction be made "without prejudice" primarily concern federal actions where the party who lacked subject matter jurisdiction could potentially pursue the same action in state court. In those circumstances, dismissal without prejudice prevented the inadvertent triggering of collateral estoppel and *res judicata* in subsequent state court actions. We do not see those same issues directly implicated here, particularly where: it is unlikely that Dennie could cure the standing defect because he cannot go back in time and participate in the sales; the statute of limitations has long run on Dennie's claims; and Dennie filed his action in the only court of competent jurisdiction to hear his claim. Nonetheless, the weight of precedent demands that we remand for the assignment of the proper nomenclature to this claim's dismissal.

court dismissed this action with prejudice, **WITH INSTRUCTIONS** for the trial court to dismiss this action **WITHOUT PREJUDICE.** An order consistent with this opinion shall follow.